**Margarit Ellison VOSKANYAN,
Petitioner,**

v.

**Loretta E. LYNCH, Attorney
General, Respondent.**

**No. 13–70537.**

United States Court of Appeals,
Ninth Circuit.

---

Submitted Aug. 25, 2015.*

Filed Sept. 3, 2015.

Margarit Ellison Voskanyan, Fresno, CA, pro se.

Catherine Bye, Trial, OIL, U.S. Department of Justice, Washington, DC, Chief Counsel ICE Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: McKEOWN, CLIFTON, and HURWITZ, Circuit Judges.

## MEMORANDUM **

Margarit Ellison Voskanyan, a native and citizen of Armenia, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order denying her motion to reopen removal proceedings based on ineffective assistance of counsel. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen and review de novo questions of law. *Mohammed v. Gonzales,* 400 F.3d 785, 791–92 (9th Cir.2005). We deny in part and dismiss in part the petition for review.

The BIA did not abuse its discretion or violate due process in denying Voskanyan's motion to reopen for failure to comply with the threshold requirements of *Matter of Lozada,* 19 I. & N. Dec. 637 (BIA 1988), where Voskanyan failed to allow her former attorneys an adequate opportunity to respond to the allegations against them, and elements of Voskanyan's allegations against her former attorneys were inconsistent with the administrative record. *See Reyes v. Ashcroft,* 358 F.3d 592, 596–99 (9th Cir.2004) (no abuse of discretion where alien failed to establish that he provided former counsel with adequate opportunity to respond to allegations and ineffectiveness was not plain on face of the record); *Lata v. INS,* 204 F.3d 1241, 1246 (9th Cir.2000) (to prevail on a due process challenge, an alien must show error and prejudice).

Contrary to Voskanyan's contention, the BIA did not err by declining to address specific evidence relating to her allegations of ineffectiveness, where the issue of compliance with *Lozada* was dispositive. *See Simeonov v. Ashcroft,* 371 F.3d 532, 538 (9th Cir.2004) ("As a general rule courts and agencies are not required to make findings on issues the decision of which is unnecessary to the results they reach." (citation and quotation marks omitted)).

To the extent Voskanyan challenges the agency's prior orders denying her applications for asylum and related relief, we lack jurisdiction because this petition is not timely as to those orders. *See* 8 U.S.C. § 1252(b)(1); *Singh v. INS,* 315 F.3d 1186, 1188 (9th Cir.2003).

In light of this disposition, we do not reach Voskanyan's remaining contentions.

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.